In re: **Kojis Signs, LLC** _____

Case No. **10-81780** _____
(If known)

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| real property in Bunkie | | | $1,400,000.00 | $1,200,000.00 |
| | Total ➢ | | $1,400,000.00 | |

(Report also on Summary of Schedules.)

In re **Kojis Signs, LLC** ,                                    Case No. **10-81780**
_____              _____
                        **Debtor**                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | | **500.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Capital One** | | **231.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Iberia Bank** <br> **POB 13740** <br> **New Iberia, LA 71006-8355** | | **277,727.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Sabine State Bank** <br> **POB 670** <br> **Many, LA 71449** | | **2,524.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Union Bank (permit account)** <br> **POB 39** <br> **Marksville, LA 71351** | | **724.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |

In re **Kojis Signs, LLC** _____,          Case No. **10-81780** _____
                                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Business Accounts Receivable** | | **867,190.48** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| | | | | |

In re  **Kojis Signs, LLC**                                          ,          Case No.  **10-81780**
                        Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2009 Kawasaki Utility Vehicle** | | **3,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **2001 Gradall G6-42P Telehandler** | | **13,357.50** |
| Machinery, fixtures, equipment and supplies used in business. | | **see attached list** | | **2,322,300.00** |
| 30. Inventory. | | | | **352,341.67** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

        _2_   continuation sheets attached                Total  ➤        **$3,840,395.65**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  **Kojis Signs, LLC**                                    .        Case No.  **10-81780**
_____                               _____
                            **Debtor**                                          **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐      Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **Business First Bank** 8440 Jefferson Hwy. Ste. 100 Baton Rouge, LA 70809 | X | | **Accounts receivable** _____ **VALUE $1,228,928.33** | | | | 854,880.07 | 0.00 |
| ACCOUNT NO.  **6300274128** **Iberia Bank** POB 13740 New Iberia, LA 70562-374 | | | **2009 Kawasaki Utility Vehicle** _____ **VALUE $3,500.00** | | | | 3,500.00 | 0.00 |

1    continuation sheets
     attached

Subtotal  ➢
(Total of this page)                                              $  **858,380.07** $          **0.00**

Total  ➢
(Use only on last sheet)                                         $                 $

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Kojis Signs, LLC** .

Case No. **10-81780**

Debtor

(If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Red River Bank** <br> **c/o Amanda Barnett, Gen Counsel** <br> **1412 Centre Court** <br> **Alexandria, LA  71303** | X | | **One Terex Crane and Truck** <br><br> **VALUE $120,000.00** | | | | **56,000.00** | **0.00** |
| ACCOUNT NO.  **4000105000** <br><br> **Scott Financial Services, L.L.C.** <br> **POB 4948** <br> **Monroe, LA 71211-4948** | | | **09/24/2010** <br> **2001 Gradall G6-42P** <br> **Telehandler** <br><br> **VALUE $13,357.50** | | | | **13,357.50** | **0.00** |
| ACCOUNT NO. <br><br> **Union Bank** <br> **POB 39** <br> **305 North Main Street** <br> **Marksville, LA 71351** | X | | **real property in Bunkie** <br><br> **VALUE $1,400,000.00** | | | | **1,200,000.00** | **0.00** |
| ACCOUNT NO. <br><br> **US Bancorp** <br> **P.O. Box 230789** <br> **Portland, OR 97281-0789** | | | **One Roper Whitney Kombi Autobrake - lease** <br><br> **VALUE $88,000.00** | | | | **88,000.00** | **0.00** |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤
(Total of this page)

$ 1,357,357.50 | $ 0.00

Total ➤
(Use only on last page)

$ 2,215,737.57 | $ 0.00

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re  **Kojis Signs, LLC**_____     Case No.  **10-81780**_____
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0004575** <br><br> **A And C Plastic** <br> **6135 Northdale Street** <br> **Houston, TX 77087** | | | 09/16/2010 | | | | 4,464.07 |
| ACCOUNT NO.  **0007060** <br><br> **A-1 Sign Service** <br> **1387 Garland Gin Rd.** <br> **Downsville, LA 71234** | | | 08/13/2010 | | | | 202.00 |

<u>31</u>   Continuation sheets attached

                                                                Subtotal ➤ | $ |         **4,666.07**

                                                                Total ➤ | $ |

                                                        **(Use only on last page of the completed Schedule F.)**
                                            **(Report also on Summary of Schedules and, if applicable on the Statistical**
                                                    **Summary of Certain Liabilities and Related Data.)**

In re **Kojis Signs, LLC**            Case No. **10-81780**

                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0005434** <br><br> **Acadiana Paint & Supply Inc.** <br> **POB 3697** <br> **Pineville, LA 71361-3697** | | | 09/23/2010 | | | | **31,224.50** |
| ACCOUNT NO. **0006879** <br><br> **Accounting Systems Consulting Group, LLC** <br> **POB 52626** <br> **Shreveport, LA 71135-2626** | | | 08/09/2010 | | | | **1,575.00** |
| ACCOUNT NO. **0001097** <br><br> **Advanced Communications, Inc.** <br> **2371 S. MacArthur Dr.** <br> **Alexandria, LA 71301** | | | 09/22/2010 | | | | **764.99** |
| ACCOUNT NO. **0007064** <br><br> **Advantage Staffing** <br> **POB 277534** <br> **Atlanta, GA 30384-7534** | | | 09/10/2010 | | | | **420.84** |
| ACCOUNT NO. **0006171** <br><br> **Airgas Safety, Inc.** <br> **POB 951884** <br> **Dallas, TX 75395-1884** | | | 07/14/2010 | | | | **45.68** |

Sheet no. 1 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                  **34,031.01**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                                              Case No.  **10-81780**
_____                          _____
                                    **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0004259**<br><br>**Alexandria Business Machines**<br>**POB 1964**<br>**Alexandria, LA 71303** | | | 07/27/2010 | | | | 4,380.45 |
| ACCOUNT NO.  **0006938**<br><br>**Alpolic-Mitsubishi Plastics**<br>**POB 60831**<br>**Charlotte, NC 28260-0831** | | | 08/19/2010 | X | X | X | 0.00 |
| ACCOUNT NO.  **0006540**<br><br>**Aluminum & Stainless, Inc.**<br>**POB 3484**<br>**Lafayette, LA 70502** | | | 06/03/2010 | | | | 9,354.68 |
| ACCOUNT NO.  **0006963**<br><br>**American Compliance Tech.**<br>**Alan C. Plants, P.E.**<br>**1875 West Main St.**<br>**Bartow, FL 33830** | | | 09/09/2010 | | | | 1,200.00 |
| ACCOUNT NO.  **0007014**<br><br>**American Screen Art**<br>**POB 533288**<br>**Charlotte, NC 28290** | | | 09/29/2010 | | | | 6,985.05 |

Sheet no.  _2_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $          **21,920.18**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**          Case No. **10-81780**

                     **Debtor**                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0006154**<br>**AmeriPride**<br>**811 Louisville Ave.**<br>**Monroe, LA 71201** | | | 09/28/10 | | | | 3,220.97 |
| ACCOUNT NO. **0001042**<br>**Angelle Concrete, Inc.**<br>**2638 S, Sherwood Forest, Ste.200**<br>**Baton Rouge, LA 70816** | | | 09/23/2010 | | | | 2,661.24 |
| ACCOUNT NO. **0005428**<br>**Arthur J. Gallagher**<br>**POB 100**<br>**Plattenville, LA 70393** | | | 07/13/2010 | | | | 1,336.00 |
| ACCOUNT NO. **0005791**<br>**Ascension Ready Mix**<br>**POB 510**<br>**Praireville, LA 70769** | | | 09/28/2010 | | | | 4,654.22 |
| ACCOUNT NO. **0003019**<br>**AT&T**<br>**POB 105262**<br>**Atlanta, GA 30348-5262** | | | 09/14/2010 | X | X | X | 0.00 |

Sheet no. _3_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                  Subtotal ➢ $       **11,872.43**

                  Total ➢ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

In re __Kojis Signs, LLC_____       Case No. __10-81780_____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0004972** <br><br> **AT&T Advertising & Publishing** <br> **POB 105024** <br> **Atlanta, GA 30348-5024** | | | 09/27/10 | X | X | X | 0.00 |
| ACCOUNT NO. **0004359** <br><br> **AT&T Mobility** <br> **POB 650584** <br> **Dallas, TX 75265-0584** | | | 09/01/2010 | X | X | X | 0.00 |
| ACCOUNT NO. **0006961** <br><br> **AT&T Mobility** <br> **POB 536216** <br> **Atlanta, GA 30353-6216** | | | 09/01/2010 | X | X | X | 0.00 |
| ACCOUNT NO. **0004140** <br><br> **Auger Services, Inc.** <br> **38211 Bullion Swith Rd.** <br> **Prairieville, LA 70769** | | | 06/22/2010 | | | | 6,000.00 |
| ACCOUNT NO. **0004247** <br><br> **Auto Zone** <br> **107 NW Main St.** <br> **Bunkie, LA 71322** | | | 07/06/2010 | | | | -43.60 |

Sheet no. _4_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢ $         5,956.40

Total  ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                                      Case No.  **10-81780**
                        **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0001048** <br><br> **Avoyelles Office** <br> **221 North Main St.** <br> **Marksville, LA 71351** | | | 09/29/2010 | | | | 1.64 |
| ACCOUNT NO.  **0005915** <br><br> **AXYZ Automation Inc.** <br> **5330 South Service Rd.** <br> **Burlington, ON L7L 5L1** <br> **Canada** | | | | | | | 732.60 |
| ACCOUNT NO.  **0004158** <br><br> **Bobby's Appliance Service** <br> **703 Chennault St.** <br> **Bunkie, LA 71322** | | | 08/31/2010 | | | | 312.00 |
| ACCOUNT NO.  **0002717** <br><br> **Bunkie General Hospital** <br> **POB 380** <br> **Bunnkie, LA 71322** | | | 09/21/2010 | | | | 1,582.50 |
| ACCOUNT NO.  **0004115** <br><br> **Bunkie Rural Health Clinic** <br> **POB 130** <br> **Bunkie, LA71322** | | | 09/13/2010 | | | | 780.75 |

Sheet no.  _5_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $   **3,409.49**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Kojis Signs, LLC**                                      Case No. __10-81780_____

                    **Debtor**                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0003090** <br><br> **C.F.'s Welding Service** <br> **POB 14020** <br> **Alexandria, LA 71315-4020** | | | 09/22/10 | | | | 3,265.91 |
| ACCOUNT NO. **0006520** <br><br> **Cajun Chemical** <br> **POB 160** <br> **Opelousas, LA 70821** | | | 09/15/2010 | | | | 3,850.72 |
| ACCOUNT NO. **0005924** <br><br> **Chalk's Truck Parts, Inc.** <br> **POB 15675** <br> **Houston, TX 77220-5675** | | | 09/09/2010 | | | | 3,501.89 |
| ACCOUNT NO. **0001107** <br><br> **Chevron & Texaco Business Card** <br> **POB 70887** <br> **Charlotte, NC 28272-0087** | | | 09/25/2010 | | | | 123.44 |
| ACCOUNT NO. **0005616** <br><br> **City of Bay Minette** <br> **POB 1208** <br> **Bay Saint Louis, MS 39520** | | | 09/01/2010 | | | | 60.00 |

Sheet no. _6_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢ $                     **10,801.96**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                                    Case No. __10-81780__
                                    **Debtor**                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0001094**<br>**City of Bunkie**<br>**POB 630**<br>**Bunkie, LA 71322** | | | 10/01/2010 | | | | 53.41 |
| ACCOUNT NO.  **0001101**<br>**Cleco**<br>**POB 69000**<br>**Alexandria, LA 71306-9000** | | | 09/15/2010 | X | X | X | 0.00 |
| ACCOUNT NO.  **0006666**<br>**CNA Insurance**<br>**POB 790094**<br>**St. Louis, MO 63179-0094** | | | 09/14/2010 | | | | 65,578.58 |
| ACCOUNT NO.  **0006967**<br>**Cobra Professionals, Inc.**<br>**6421 Perkins Rd.**<br>**Building A, Ste.2A**<br>**Baton Rouge, LA 70808** | | | 09/03/2010 | | | | 363.15 |
| ACCOUNT NO.  **0007047**<br>**Commercial Billing Service**<br>**POB 2201**<br>**Decatur, AL 35609-2201** | | | 07/31/2010 | | | | 67.48 |

Sheet no. _7_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    66,062.62

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC** _____
Debtor

Case No. **10-81780** _____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0005091** <br><br> **Compliance Plus Drug Test, LLC** <br> **325 Kaliste Saloom** <br> **Bldg III/Ste. 100** <br> **Lafayette, LA 70508** | | | 07/30/2010 | | | | 226.00 |
| ACCOUNT NO. **0002755** <br><br> **Compton's Sign Service, Inc.** <br> **372 Bridges Rd.** <br> **Downsville, LA 71234** | | | 09/29/2010 | | | | 950.00 |
| ACCOUNT NO. **0007061** <br><br> **Construction Specialists** <br> **12421 South Choctaw Drive** <br> **Baton Rouge, LA 70815** | | | 09/20/2010 | | | | 309.02 |
| ACCOUNT NO. **0004624** <br><br> **Cottonport Ins. Agency, LLC** <br> **POB 829** <br> **Cottonport, LA 71327** | | | 09/16/2010 | | | | 100.00 |
| ACCOUNT NO. **0005619** <br><br> **Coulon's Electrical Srvc., Inc.** <br> **POB 333** <br> **Bunkie, LA 71322** | | | 08/20/2010 | | | | 1,198.00 |

Sheet no. _8_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **2,783.02**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                                                    Case No.  **10-81780**
_____                      _____
                          **Debtor**                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0005430**<br><br>**D&B Sales And Recovery**<br>**POB 86259**<br>**Baton Rouge, LA 70879** | | | 06/16/2010 | | | | 1,275.00 |
| ACCOUNT NO.  **0004471**<br><br>**D&J Tire Service, Inc.**<br>**POB 1719**<br>**Tioga, LA 71477** | | | 10/02/2010 | | | | 6,467.01 |
| ACCOUNT NO.  **0001030**<br><br>**Daigle Welding Supply, Inc.**<br>**POB 745**<br>**Opelousas, LA 70571-0745** | | | 09/28/2010 | | | | 2,886.61 |
| ACCOUNT NO.  **0006577**<br><br>**Delta Rigging & Tools**<br>**POB 4228**<br>**Dept.5335**<br>**Houston, TX 77210** | | | 08/17/2010 | | | | 1,156.26 |
| ACCOUNT NO.  **0006932**<br><br>**Ducote & Company, CPA's**<br>**POB 309**<br>**Marksville, LA 71351** | | | 06/10/2010<br>auditors | | | | 5,540.00 |

Sheet no.  9 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          **17,324.88**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                                        Case No. **10-81780**
                          **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0002460**  **Eagle Service Company**  **2224 Lee Street**  **Alexandria, LA 71306** | | | 09/30/2010 | | | | 65.40 |
| ACCOUNT NO.  **0007053**  **East Jefferson Hospital**  **POB 975479**  **Dallas, TX 75397-5479** | | | 07/01/2010 | | | | 1,234.85 |
| ACCOUNT NO.  **0005289**  **Eastern Metal Supply of Texas**  **c/o Plains State Bank**  **POB 62929**  **Houston, TX 77205** | | | 08/25/2010 | | | | 56,347.82 |
| ACCOUNT NO.  **00010179**  **Eder Flag Co., Inc.**  **1000 W. Rawson Ave.**  **Oak Creek, WI 53154-1487** | | | 06/12/2010 | | | | 406.23 |
| ACCOUNT NO.  **0007039**  **Emergency Staffing Solutions**  **POB 96345**  **Oklahoma City, OK 73143-6345** | | | 07/16/2010 | | | | 283.00 |

Sheet no. _10_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤ $                    **58,337.30**

Total  ➤ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Kojis Signs, LLC__

Debtor

Case No. __10-81780__

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0005122** <br><br> **Exam One/Bottrell Agency** <br> **6142 Masonic Dr.** <br> **Alexandria, LA 71301** | | | 09/07/2010 | | | | 39.99 |
| ACCOUNT NO. **0005215** <br><br> **Family Dollar** <br> **816 NW Main St.** <br> **Bunkie, LA 71322** | | | 07/21/2010 | | | | 111.35 |
| ACCOUNT NO. **0001036** <br><br> **Farr Auto Supply, Inc.** <br> **POB 30** <br> **Hwy. 71 North** <br> **Bunkie, LA 71322** | | | 10/01/10 | | | | 4,524.91 |
| ACCOUNT NO. **0004113** <br><br> **Fastenal Co.** <br> **POB 1286** <br> **Winona, MN 55987-0037** | | | 06/30/10 | | | | 44,583.73 |
| ACCOUNT NO. **0005750** <br><br> **Federal Heath Sign Co., LLC** <br> **POB 678203** <br> **Dallas, TX 75267-8203** | | | 05/21/2010 | | | | 10,095.12 |

Sheet no. __11__ of __31__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **59,355.10**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>Kojis Signs, LLC</u>                                              Case No. <u>10-81780</u>
                                    **Debtor**                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0002730**<br><br>**FedEx Freight East**<br>**POB 406708**<br>**Atlanta, GA 30384-6708** | | | 08/27/2010 | | | | **413.26** |
| ACCOUNT NO. **0004014**<br><br>**Ferguson's Lawn Sevice**<br>**POB 274**<br>**Bunkie, LA 71322** | | | 09/01/2010 | | | | **430.00** |
| ACCOUNT NO. **0005808**<br><br>**Ford Credit**<br>**POB 790093**<br>**St. Louis, MO 63179-0093** | | | 10/01/2010 | | | | **1,974.07** |
| ACCOUNT NO. **0006973**<br><br>**Freightquote.com**<br>**16025 W. 113th St.**<br>**Lenexa, KS 66219** | | | 09/13/2010 | | | | **1,218.43** |
| ACCOUNT NO.<br><br>**Gary J. Spencer**<br>**c/o David Hilleren**<br>**P.O. Box 210**<br>**Evergreen, LA  71333** | | | **buyout** | X | X | X | **285,843.16** |

Sheet no. <u>12</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $   **289,878.92**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC** _____  Case No. **10-81780** _____

Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0007054**<br><br>**Gas and Supply**<br>**125 Thruway Park**<br>**Broussard, LA 70518** | | | 07/29/2010 | | | | 221.32 |
| ACCOUNT NO. **0004558**<br><br>**George Hauk's Automotive**<br>**3204 Industrial Drive**<br>**Alexandria, LA 71301** | | | 07/19/2010 | | | | 238.71 |
| ACCOUNT NO. **0006658**<br><br>**Graphics Solutions Group**<br>**POB 671261**<br>**Dallas, TX 75267-1261** | | | 08/22/2010 | | | | 6,878.74 |
| ACCOUNT NO. **0007040**<br><br>**Grimes Industrial Supply**<br>**3405 Rosalino St.**<br>**Alexanddria, LA 71301** | | | 09/15/2010 | | | | 2,787.31 |
| ACCOUNT NO. **0007068**<br><br>**Gulf Emergency Mgmt, APM**<br>**8401 Datapoint Dr., #500**<br>**San Antonio, TX 78229** | | | 09/22/2010 | | | | 467.00 |

Sheet no. **13** of **31** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **10,593.08**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __Kojis Signs, LLC__       Case No. __10-81780__

            Debtor            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0005943**<br><br>**Gulf States Electric**<br>**POB 2034**<br>**Ridgeland, MS 39158** | | | 09/02/2010 | | | | 75.00 |
| ACCOUNT NO. **0005833**<br><br>**H&W Equipment**<br>**625 NW Main St.**<br>**Bunkie, LA 71322** | | | 09/13/2010 | | | | 431.11 |
| ACCOUNT NO. **0001190**<br><br>**Hayes Manufacturing Co., Inc.**<br>**POB 3309**<br>**Pineville, LA 71361-3309** | | | 09/18/2010 | | | | 1,175.02 |
| ACCOUNT NO. **0001115**<br><br>**Heck Industries, Inc.**<br>**5415 Choctaw Dr.**<br>**Baton Rouge, LA 70805** | | | 09/16/2010 | | | | 245.25 |
| ACCOUNT NO. **0005683**<br><br>**Heritage-Crystal Clean, LLC**<br>**13621 Collections Center Dr.**<br>**Chicago, IL 60693-0136** | | | 07/21/2010 | | | | 533.73 |

Sheet no. __14__ of __31__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢ $     **2,460.11**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **Kojis Signs, LLC**                                     Case No.  **10-81780**
                                            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0006682**<br><br>**Hewlett-Packard Fin. Services**<br>**POB 402582**<br>**Atlanta, GA 30384-2582** | | | 10/12/2010 | | | | 48.37 |
| ACCOUNT NO.  **0001077**<br><br>**Hilti**<br>**Dept. 0890**<br>**POB 120001**<br>**Dallas, TX 75312-0890** | | | 09/27/2010 | | | | 4,172.76 |
| ACCOUNT NO.  **0004050**<br><br>**Hub City Ford**<br>**POB 90670**<br>**Lafayette, LA 70509** | | | 08/20/2010 | | | | 160.96 |
| ACCOUNT NO.  **0006172**<br><br>**Humana Health Benefit Plan**<br>**of Louisiana**<br>**POB 0543**<br>**Carol Stream, IL 60132-0543** | | | 10/01/2010 | X | X | X | 0.00 |
| ACCOUNT NO.  **0006936**<br><br>**Iberia Bank**<br>**POB 13740**<br>**New Iberia, LA 70562-3740** | | | 10/04/2010 | | | | 338.37 |

Sheet no.  15  of  31  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    **4,720.46**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                                    Case No. **10-81780**
_____
                          **Debtor**                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0004978**<br>**IESI Alex. Hauling  160851**<br>**1515 England Dr.**<br>**Alexandria, LA 71303-4109** | | | 09/15/2010 | | | | 1,221.17 |
| ACCOUNT NO.  **0004478**<br>**Industrial Machine & Mfg. Corp.**<br>**POB 7418**<br>**Alexandria, LA 71306** | | | 09/20/2010 | | | | 1,233.47 |
| ACCOUNT NO.  **0004372**<br>**Industrial Rubber & Gasket, Inc.**<br>**POB 6116**<br>**Alexandria, LA 71307-6116** | | | 08/03/2010 | | | | 770.40 |
| ACCOUNT NO.  **0004615**<br>**Interstate Battery Systems**<br>**2107 Bowie Drive**<br>**Alexandria, LA 71301** | | | 09/22/2010 | | | | 1,322.31 |
| ACCOUNT NO.  **0001252**<br>**J.J. Keller & Associates, Inc.**<br>**POB 548**<br>**Neenah, WI 54957-0548** | | | 08/26/2010 | | | | 524.73 |

Sheet no.  16  of  31  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                    **5,072.08**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Kojis Signs, LLC_____     Case No. __10-81780_____
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0007055** <br><br> **JEI Distributing, LLC** <br> **718 S. Buchanan, Ste. C** <br> **Lafayette, LA 70501** | | | 07/28/2010 | | | | **654.03** |
| ACCOUNT NO. **0001218** <br><br> **Jusselin Electric** <br> **POB 388** <br> **Bunkie, LA 71322** | | | 10/01/2010 | | | | **325.00** |
| ACCOUNT NO. **0007025** <br><br> **K&K Express, LLC** <br> **c/b/a K2 Logistrics** <br> **POB 1521** <br> **Minneapolis, MN 55480-1521** | | | 09/24/2010 | | | | **7,981.00** |
| ACCOUNT NO. **0007015** <br><br> **Kanawha Insurance Co.** <br> **c/o Wachovia Bank NA** <br> **POB 75117** <br> **Charlotte, NC 28275-0117** | | | 09/30/2010 | | | | **4,663.07** |
| ACCOUNT NO. **0006052** <br><br> **Kojis Signs-Signlite, LLC** <br> **1490 I-10 Service Rd.** <br> **Slidell, LA 70461** | | | 10/01/2010 | | | | **66,757.32** |

Sheet no. __17__ of __31__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $ **80,380.42**

Total ➢ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**　　　　　　　　　　　　　　　　　　　Case No. **10-81780**　　　　　　
　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0005274** <br><br> **LA Dept. of Environmental Quality** <br> **Financial Srvc. Div.** <br> **POB 4311** <br> **Baton Rouge, LA 70821-4311** | | | 09/22/2010 | | | | 66.00 |
| ACCOUNT NO. **0003063** <br><br> **Lafarge North America, Inc.** <br> **Dept. 2424** <br> **POB 122424** <br> **Dallas, TX 75312-2424** | | | 08/23/2010 | | | | 523.53 |
| ACCOUNT NO. **0006975** <br><br> **Land Rover Financial Group** <br> **POB 78069** <br> **Phoenix, AZ 85062-8069** | X | | 10/01/2010 | | | | 1,124.32 |
| ACCOUNT NO. **0004098** <br><br> **LeBlanc Brothers Ready-Mix, Inc.** <br> **POB 13** <br> **Paincourtville, LA 70391** | | | 09/21/2010 | | | | 898.38 |
| ACCOUNT NO. **0007024** <br><br> **Letter Fab** <br> **475 Riverland Dr.** <br> **Crested Butte, CO 81224** | | | 07/16/2010 | | | | 447.50 |

Sheet no. __18__ of __31__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $ 　　　　　**3,059.73**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Kojis Signs, LLC__                                    Case No. __10-81780__

                                             **Debtor**                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0007059** <br><br> **Linfield, Hunter & Junius, Inc.** <br> **3608 18th St., Ste.200** <br> **Metairie, LA 70002** | | | 08/24/2010 | | | | **565.00** |
| ACCOUNT NO. **0001188** <br><br> **Lott Oil Co.** <br> **POB 17** <br> **Natchitoches, LA 71458-0017** | | | 09/27/2010 | X | X | X | **0.00** |
| ACCOUNT NO. **0005120** <br><br> **Louisiana Hydrostatics, Inc.** <br> **143 Eastpark Dr.** <br> **Eunice, LA 70535** | | | 09/30/2010 | | | | **5,786.18** |
| ACCOUNT NO. **0007070** <br><br> **Louisiana Power Steering Rebuilders Inc.** <br> **510 B Saul Drive** <br> **Scott, LA 70583** | | | 09/23/2010 | | | | **82.21** |
| ACCOUNT NO. **0006927** <br><br> **Louvers International, Inc.** <br> **849 Church St.** <br> **Elmhurst, IL 60126** | | | 09/07/2010 | | | | **280.00** |

Sheet no. __19__ of __31__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **6,713.39**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re  **Kojis Signs, LLC**
_____
                    Debtor

Case No.  **10-81780**  _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0004027** <br><br> **LSI Industries, Inc.** <br> **Cust.#280** <br> **1065 Solution Center** <br> **Chicago, IL 60677-1000** | | | 07/15/2010 | | | | **32,315.43** |
| ACCOUNT NO. **0004117** <br><br> **Mac's Building Supply, Inc.** <br> **3910 Hwy. 114** <br> **Hessmer, LA 71341** | | | 09/16/2010 | | | | **2,347.91** |
| ACCOUNT NO. **0002807** <br><br> **McCoy's Windshield Repair** <br> **301 SW Main St.** <br> **Bunkie, LA 71322** | | | 09/13/2010 | | | | **34.88** |
| ACCOUNT NO. **0006121** <br><br> **Meis Machine Shop** <br> **8695 Hwy. 71 South** <br> **Lecompte, LA 71346** | | | 08/17/2010 | | | | **95.23** |
| ACCOUNT NO. **0001180** <br><br> **Mid-State Supply, Inc.** <br> **POB 5525** <br> **Alexandria, LA 71307-5525** | | | 08/19/2010 | | | | **4,279.70** |

Sheet no.  20  of  31  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ⮞ $ **39,073.15**

Total ⮞ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                           Case No. **10-81780**

                            **Debtor**                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0007020** <br><br> **MNE Electric** <br> **1465 W. Lagoon Ave** <br> **Gulf Shores, AL 36542** | | | 08/23/2010 | | | | 175.00 |
| ACCOUNT NO. **0005095** <br><br> **Mobile County** <br> **POB 2207** <br> **Mobile, AL 36652-2207** | | | 10/01/2010 | | | | 377.00 |
| ACCOUNT NO. **0005294** <br><br> **Nationwide Financial Service** <br> **One Nationwide Plaza** <br> **Columbus, OH 43215-2220** | | | 10/01/2010 | | | | 4,146.13 |
| ACCOUNT NO. **0005126** <br><br> **NexAir, LLC** <br> **POB 125** <br> **Memphis, TN 38101-0125** | | | 09/17/2010 | | | | 12,350.27 |
| ACCOUNT NO. **0002486** <br><br> **NOTOCO** <br> **10380 Airline Hwy.** <br> **Baton Rouge, LA 70816** | | | 07/24/2010 | | | | 20,380.32 |

Sheet no. _21_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

          Subtotal  ➢  $        **37,428.72**

          Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Kojis Signs, LLC**                                    Case No.   **10-81780**
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **0003044** <br><br>**Office Depot, Inc.**<br>**Dept.56-4610234832**<br>**Office Depot Credit Plan**<br>**POB 689020**<br>**Des Moines, IA 50368-9020** | | | 09/08/2010 | | | | 1,769.24 |
| ACCOUNT NO.   **0004961** <br><br>**Office of State Police**<br>**DPS Public Safety**<br>**POB 61047**<br>**New Orleans, LA 70161-1047** | | | 09/27/2010 | | | | 1,482.00 |
| ACCOUNT NO.   **0006916** <br><br>**Palmyra Electrical Contractors**<br>**PO Box 458**<br>**Destrehan, LA 70047-0458** | | | 08/26/2010 | | | | 540.00 |
| ACCOUNT NO.   **0007058** <br><br>**Pierce Aluminum Company**<br>**34 Forge Park**<br>**Franklin, MA 02038** | | | 09/17/2010 | | | | 6,887.46 |
| ACCOUNT NO.   **0005737** <br><br>**Pitney Bowes Global Financial**<br>**PO Box 371887**<br>**Pittsburgh, PA 15250-7887** | | | 09/23/2010 | | | | 212.95 |

Sheet no.   22 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤   $   **10,891.65**

Total   ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Kojis Signs, LLC**                               Case No. **10-81780**
_____
                        **Debtor**                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6928** <br><br> **Postlethwaite & Netterville** <br> **8550 United Plaza Blvd., Ste.1001** <br> **Baton Rouge, LA 70809** | | | 09/25/2010 | | | | 6,434.00 |
| ACCOUNT NO. **0005227** <br><br> **Power Plan** <br> **PO Box 650215** <br> **Dallas, TX 75265-0215** | | | 09/09/2010 | | | | 431.31 |
| ACCOUNT NO. **0002918** <br><br> **Progressive Tractor & Imple. Co** <br> **PO Box 449** <br> **Bunkie, LA 71322** | | | 09/28/2010 | | | | 1,001.22 |
| ACCOUNT NO. **0007045** <br><br> **Purchase Power** <br> **PO Box 371874** <br> **Pittsburgh, PA 15250-7874** | | | 09/06/2010 | | | | 555.67 |
| ACCOUNT NO. **0007021** <br><br> **Quirk's Welding LLC** <br> **3712 Hwy 10** <br> **Washington, LA 70589** | | | 08/19/2010 <br><br> **$1,500.00 claimed offset for sign.** | X | X | X | 7,076.80 |

Sheet no. _23_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   ➤   $                                              **15,499.00**

Total   ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re __Kojis Signs, LLC__                                      Case No. __10-81780__
                                    Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0005159**<br><br>**Rabalais Small Engines, Inc**<br>**220 Windermere Blvd.**<br>**Alexandria, LA 71303-3537** | | | 08/19/2010 | | | | 378.11 |
| ACCOUNT NO. **0005876**<br><br>**Red River Bank**<br>**1412 Centre Court, Suite 101**<br>**Alexandria, LA 71301** | | | 09/15/2010 | | | | 3,519.34 |
| ACCOUNT NO. **0001044**<br><br>**Redmonds Supply**<br>**PO Box 715**<br>**Bunkie, LA 71322** | | | 09/03/2010 | | | | 114.94 |
| ACCOUNT NO. **0002969**<br><br>**Reece Supply/Harahan**<br>**PO Box 565545**<br>**Dallas, TX 75356** | | | 10/28/2010 | | | | 244,968.34 |
| ACCOUNT NO. **0007067**<br><br>**Regional Radiology, LLC**<br>**PO Box 1608**<br>**Kenner, LA 70063** | | | 08/31/2010 | | | | 49.00 |

Sheet no. __24__ of __31__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 249,029.73

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC** _____  Case No. **10-81780** _____

Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0004127** <br><br> **Rental Service Corporation** <br> **PO Box 840514** <br> **Dallas, TX 75284-0514** | | | 08/04/2010 | | | | 235.17 |
| ACCOUNT NO.  **0006933** <br><br> **Selective Insurance - Flood** <br> **PO Box 382034** <br> **Pittsburgh, PA 15251-8034** | | | 09/08/2010 | X | X | X | 0.00 |
| ACCOUNT NO.  **0004321** <br><br> **Service Chevrolet** <br> **PO Box 3707** <br> **4313 Cameron St.** <br> **Lafayette, LA 70502** | | | 06/14/2010 | | | | 2,234.12 |
| ACCOUNT NO.  **0006132** <br><br> **Service Fastners** <br> **PO Box 2408** <br> **Slidell, LA 70459** | | | 09/16/2010 | | | | 2,277.99 |
| ACCOUNT NO.  **0006546** <br><br> **Sheet Metal Supply** <br> **316 Butterworth Street** <br> **Jefferson, LA 70121** | | | 08/26/2010 | | | | 56,494.42 |

Sheet no. _25_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ⮞ $ **61,241.70**

Total ⮞ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC** _____     Case No. **10-81780** _____
                                    **Debtor**                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0001170** <br><br>**Sherwin - Williams** <br>**1102 MacArthur Drive** <br>**Alexandria, LA 71303-3122** | | | 09/17/2010 | | | | 2,287.86 |
| ACCOUNT NO. **0006966** <br><br>**Shreveport Information Technol** <br>**10605 Deer Path** <br>**Shreveport, LA 71115** | | | 09/14/2010 | | | | 552.50 |
| ACCOUNT NO. **0005545** <br><br>**Sign World of the South** <br>**2421 Hwy 14** <br>**Lake Charles, LA 70601** | | | 07/28/2010 | | | | 90.00 |
| ACCOUNT NO. **0004979** <br><br>**Sleep Inn Baton Rouge** <br>**10332 Plaza Americana Drive** <br>**Baton Rouge, LA 70816** | | | 09/24/2010 | | | | 4,271.40 |
| ACCOUNT NO. **0004264** <br><br>**Sol's Pipe & Steel Yard, Inc.** <br>**PO Box 2407** <br>**4951 Transport** <br>**Monroe, LA 71207-2407** | | | 08/25/2010 | | | | 53,329.94 |

Sheet no. _26_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $     **60,531.70**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Kojis Signs, LLC**                                    Case No. **10-81780**
_____
                    **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0006943** <br><br> **Soundsgood Commercial Services** <br> **7095 Huckaby Rd.** <br> **Vivian, LA 71082** | | | 09/27/2010 | | | | 3,160.27 |
| ACCOUNT NO. **0007026** <br><br> **Southern Stud Weld** <br> **PO Box 10745** <br> **Houston, TX 77206** | | | 08/17/2010 | | | | 404.60 |
| ACCOUNT NO. **0004560** <br><br> **Sprint** <br> **PO Box 4181** <br> **Carol Stream, IL 60197-4181** | | | 09/29/2010 | X | X | X | 0.00 |
| ACCOUNT NO. **0007063** <br><br> **St. Tammany Parish Hospital** <br> **PO Box 54482** <br> **New Orleans, LA 70154** | | | 08/31/2010 | | | | 1,098.25 |
| ACCOUNT NO. **0001065** <br><br> **Standard Machine Shop, LLC** <br> **4801 Lee Street** <br> **Alexandria, LA 71301** | | | 08/13/2010 | | | | 3,492.12 |

Sheet no. _27_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                                8,155.24

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Kojis Signs, LLC**                                    Case No.  **10-81780**
_____                    _____
                    **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **0006531**<br>**Sunbelt Rentals**<br>**PO Box 409211**<br>**Atlanta, GA 30384-9211** | | | 08/17/2010 | | | | **368.44** |
| ACCOUNT NO.  **0007001**<br>**Superior Supply & Steel**<br>**PO Box 972291**<br>**Dallas, TX 75397** | | | 08/19/2010 | | | | **6,808.08** |
| ACCOUNT NO.  **0007062**<br>**Tchefuncta Emerg Physicians**<br>**PO Box 41531**<br>**Philadelphia, PA 19101-1531** | | | 08/31/2010 | | | | **935.00** |
| ACCOUNT NO.  **0001220**<br>**Teche Electric Supply, Inc.**<br>**PO Box 61725**<br>**Lafayette, LA 70596-1725** | | | 08/12/2010 | | | | **202.00** |
| ACCOUNT NO.  **0004520**<br>**The Crane Center, Inc.**<br>**PO Box 907**<br>**Mansfield, OH 44901-0907** | | | 09/21/2010 | | | | **1,429.80** |

Sheet no.  28  of  31  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $              **9,743.32**

Total  ➢  $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Kojis Signs, LLC**            Case No. **10-81780**
               **Debtor**            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0001167** <br> **Thompson Electric Sign Serv** <br> **PO Box 15389** <br> **Baton Rouge, LA 70895-5389** | | | 08/12/2010 | | | | **200.00** |
| ACCOUNT NO. **0002320** <br> **Timmons Truck Center** <br> **7605 Coliseum Blvd.** <br> **Alexandria, LA 71303** | | | 09/30/2010 | | | | **6,607.86** |
| ACCOUNT NO. **0006581** <br> **Tri Vantage, LLC** <br> **PO Box 934832** <br> **Atlanta, GA 31193-4832** | | | 03/18/2010 | | | | **-9.21** |
| ACCOUNT NO. **0001019** <br> **Tubelite Co** <br> **PO Box 16456** <br> **Membhis, TN 38116** | | | 09/23/2010 | | | | **57,086.22** |
| ACCOUNT NO. **0005544** <br> **Uline** <br> **2200 S. Lakeside Dr.** <br> **Waukegan, IL 60085** | | | 08/20/2010 | | | | **801.47** |

Sheet no. _29_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

          Subtotal  ➤  $       **64,686.34**

          Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Kojis Signs, LLC** _____          Case No. __**10-81780**_____
                          Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **0001069**<br><br>**United Parcel Service**<br>**Lockbox 557**<br>**Carol Stream IL 60132-0577** | | | 09/25/2010 | | | | 1,371.37 |
| ACCOUNT NO.   **0006704**<br><br>**United Rentals**<br>**PO Box 100711**<br>**Atlanta, GA 30384-0711** | | | 08/06/2010 | | | | 2,170.45 |
| ACCOUNT NO.   **0001027**<br><br>**Vaughn Motors, Inc.**<br>**PO Box 118**<br>**Bunkie, LA 71322** | | | 09/30/2010 | | | | 149.69 |
| ACCOUNT NO.   **0006676**<br><br>**Vision International, Inc.**<br>**3030 West Directors Row**<br>**Salt Lake City, UT 84104** | | | 09/15/2010 | | | | 10,761.77 |
| ACCOUNT NO.   **0003088**<br><br>**Werntz & Associates, Inc.**<br>**PO Box 5606**<br>**Shreveport, LA 71135-5606** | | | 09/01/2010 | | | | 1,346.00 |

Sheet no. _30_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➢  $ **15,799.28**

Total    ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Kojis Signs, LLC**                                              Case No.   **10-81780**
                                          **Debtor**                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **0007069** <br><br> **West Jefferson Medical** <br> **PO Box 2153** <br> **Birmingham, AL 35287** | | | 09/09/2010 | | | | 1,346.00 |
| ACCOUNT NO.   **0001005** <br><br> **Western Auto** <br> **700 S W Main** <br> **Bunkie, LA 71322** | | | 09/14/2010 | | | | 8.72 |
| ACCOUNT NO.   **0004611** <br><br> **Wingfoot Commercial Tire** <br> **2123 W Willow** <br> **Scott, LA 70583** | | | 09/02/2010 | | | | 415.92 |
| ACCOUNT NO.   **0004549** <br><br> **Zep Manufacturing Co.** <br> **PO Box 841508** <br> **Dallas, TX 75284-1508** | | | 07/21/2010 | | | | 809.42 |

Sheet no.  _31_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $        **2,580.06**

Total  ➢  $     **1,274,058.54**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re: __Kojis Signs, LLC_____,    Case No. __10-81780_____
                    **Debtor**                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

       Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

In re: **Kojis Signs, LLC**                                           Case No.   **10-81780**
                    _____                          _____
                                  Debtor                                                (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jack Gremillion**<br>**POB 657**<br>**Bunkie, LA 71322**<br><br>**Kojis Signs Signlite, LLC**<br>**1490-I 10 Service Rd.**<br>**Slidell, LA 70461**<br><br>**Steve Gremilion**<br>**POB 657**<br>**Bunkie, LA 71322** | **Business First Bank**<br>**8440 Jefferson Hwy. Ste. 100**<br>**Baton Rouge, LA 70809** |
| **Steve Gremillion**<br>**POB 657**<br>**Bunkie, LA 71322** | **Land Rover Financial Group**<br>**POB 78069**<br>**Phoenix, AZ 85062-8069** |
| **Steve Gremillion**<br>**PO Box 657**<br>**Bunkie, LA 71322** | **Red River Bank**<br>**c/o Amanda Barnett, Gen Counsel**<br>**1412 Centre Court**<br>**Alexandria, LA  71303** |
| **Jack Gremillion**<br>**PO Box 657**<br>**Bunkie, LA 71322**<br><br>**Steve Gremillion**<br>**PO Box 657**<br>**Bunkie, LA 71322** | **Union Bank**<br>**POB 39**<br>**305 North Main Street**<br>**Marksville, LA 71351** |

# FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities

| | | |
|---|---|---|
| Schedule A | - | Real Property |
| Schedule B | - | Personal Property |
| Schedule C | - | Property Claimed as Exempt |
| Schedule D | - | Creditors Holding Secured Claims |
| Schedule E | - | Creditors Holding Unsecured Priority Claims |
| Schedule F | - | Creditors Holding Unsecured Nonpriority Claims |
| Schedule G | - | Executory Contracts and Unexpired Leases |
| Schedule H | - | Codebtors |
| Schedule I | - | Current Income of Individual Debtor(s) |
| Schedule J | - | Current Expenditures of Individual Debtor(s) |

Unsworn Declaration under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any amendments thereto must contain a caption as in Form 16B. Subsequent pages should be identified with the debtor's name and case number. If the schedules are filed with the petition, the case number should be left blank.

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a claim is secured only in part or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or in part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

# United States Bankruptcy Court
## Western District of Louisiana
## Western

In re  **Kojis Signs, LLC** _____,      Case No.  **10-81780** _____

Debtor      Chapter   **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 1,400,000.00 | | |
| B - Personal Property | YES | 3 | $ 3,840,395.65 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $ 2,215,737.57 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 32 | | $ 1,274,058.54 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 43 | $ 5,240,395.65 | $ 3,489,796.11 | |

**UNITED STATES BANKRUPTCY COURT**
**Western District of Louisiana**
**Western**

In re:  **Kojis Signs, LLC**_____,     Case No. **10-81780**_____

_____
Debtor

(If known)

# STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

      "In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      "Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is a officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the
☐  debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| **12,755,000.00** | **Operations** | **2008** |
| **9,281,000.00** | **Operations** | **2009** |
| **6,440,000.00** | **Operations** | **2010** |

## 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                     SOURCE                                        FISCAL YEAR PERIOD

## 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None

☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **3D International**<br>**1801 Bertrand Dr.**<br>**Lafayettte, LA 70506** | | | |
| **3D International**<br>**1801 Bertrand Dr.**<br>**Lafayettte, LA 70506** | | | |
| **3D International**<br>**1801 Bertrand Dr.**<br>**Lafayettte, LA 70506** | 09/17/2010 | 392.71 | |
| **Acadiana Paint & Supply Inc.**<br>**POB 3697**<br>**Pineville, LA 71361-3697** | 7/9/2010l7/16/2010;7/23/2010;<br>7/30/2010;8/16/2010;9/27/2010 | 21,893.61 | 9,330.89 |
| **Accounting Systems Consulting Group**<br>**POB 52626**<br>**Shreveport, LA 71135-2626** | 7/9/2010; 7/23/2010 | 948.03 | 626.97 |
| **AFLAC WWHQ**<br>**Billing Dept.**<br>**1932 Wynnton Rd.**<br>**Columbus, GA 31999** | 8/13/2010; 7/14/2010;<br>9/30/2010; 8/13/2010 | 5,681.80 | |
| **Airdyne, LTD**<br>**POB 4768**<br>**Houston, TX 77210-4768** | 8/12/2010 | 1,995.30 | |
| **Alexandria Business Machines**<br>**POB 1964**<br>**Alexandria, LA 71303** | 7/23/10 | 993.99 | 3,386.46 |
| **Alpolic-Mitsubishi Plastics**<br>**POB 60831**<br>**Charlotte, NC 28260-0831** | 7/19/2010; 8/27/2010;<br>9/17/2010 | 25,329.47 | -7,318.29 |
| **Aluminum & Stainless, Inc.**<br>**POB 3484**<br>**Lafayette, LA 70502** | 7/9/2010; 7/30/2010;<br>9/27/2010 | 10,500.00 | -1,145.32 |
| **American Screen Art**<br>**POB 533288**<br>**Charlotte, NC 28290** | 8/12/10; 9/17/10 | 3,213.20 | 3,771.85 |
| **AmeriPride**<br>**811 Louisville Ave.**<br>**Monroe, LA 71201** | 7/9/2010; 7/16/2010;<br>7/23/2010; 8/12/2010;<br>9/17/2010 | 1,760.44 | 1,460.53 |

| | | | |
|---|---|---|---|
| Angelle Concrete, Inc.<br>2638 S, Sherwood Forest, Ste.200<br>Baton Rouge, LA 70816 | 7/16/2010; 7/23/2010;<br>9/17/2010 | 1,311.14 | 1,350.10 |
| Arthur J. Gallagher<br>POB 100<br>Plattenville, LA 70393 | 7/30/2010 | 400.00 | 936.00 |
| Ascension Ready Mix<br>POB 510<br>Praireville, LA 70769 | 7/30/2010; 9/17/2010 | 981.74 | 3,672.48 |
| AT&T<br>POB 6463<br>Carol Stream, IL 60197-6463 | 7/16/2010; 8/19/2010;<br>9/27/2010 | 5,005.41 | |
| AT&T Advertising & Publishing<br>POB 105024<br>Atlanta, GA 30348-5024 | 7/16/2010; 8/19/2010;<br>9/27/2010 | 1,069.28 | -743.95 |
| AT&T Mobility<br>POB 536216<br>Atlanta, GA 30353-6216 | 7/30/2010; 9/3/2010 | 388.92 | -151.40 |
| AT&T Mobility<br>POB 650584<br>Dallas, TX 75265-0584 | 7/23/2010; 9/3/2010 | 5,005.41 | |
| Auto Zone<br>107 NW Main St.<br>Bunkie, LA 71322 | 7/16/2010; 8/12/2010 | 221.22 | -264.82 |
| Aviation Specialists, Inc.<br>14327 Mickey Lane<br>Gonzales, LA 70737 | 9/27/2010 | 1,625.00 | |
| Avoyelle Parish Police Jury<br>General Delivery<br>Marksville, LA 71351 | 7/1/2010 | 300.00 | |
| Avoyelles Office<br>221 North Main St.<br>Marksville, LA 71351 | 7/23/2010; 9/17/2010 | 31.35 | -29.71 |
| Avoyelles Parish Sales Tax Fund<br>221 Tunica Drive West<br>Marksville, LA 71351 | 7/20/2010; 8/18/2010;<br>9/20/2010; 8/20/2010 | 3,158.34 | |
| Awning Partners<br>1160 W 16th Street<br>Indianapolis, IN 46202 | 7/9/2010;7/12/2010 | 12,858.00 | |
| B00-Key's Wrecker Service<br>429 Eustis Rd.<br>Hessmer, LA 71341 | 8/13/2010 | 200.00 | |
| Baldwin County Blvd Dept. | 8/18/2010 | 37.50 | |
| Bass Concrete<br>General Delivery<br>Bogalousa, LA | 7/21/2010 | 360.80 | |
| Bay St. Louis Building Dept.<br>688 Hwy. 90<br>POB 2550<br>Bay St. Louis, MS 39520 | 9/17/2010 | 25.00 | |

| | | | |
|---|---|---|---|
| **Beerman Precision, Inc.**<br>POB 6018<br>Metairie, LA 70009 | **7/20/2010** | **4,132.21** | |
| **Bergeron Deisel Inj Service**<br>3701 Mac/Lee Drive<br>Alexandria, LA 71302 | **7/9/2010; 8/12/2010** | **1,448.81** | |
| **Bobby's Appliance Service**<br>703 Chennault St.<br>Bunkie, LA 71322 | **9/17/2010** | **145.60** | **166.40** |
| **Brian C. Armand**<br>POB 121<br>Bunkie, LA 71322 | **7/2/2010; 7/9/2010; 7/16/2010;**<br>7/23/2010; 7/30/2010;<br>8/6/2010; 8/13/2010;<br>8/20/2010; 8/27/2010;<br>9/3/2010; 9/10/2010;<br>9/17/2010; 9/24/2010 | **4,868.62** | |
| **Brian Craig**<br>199 Libuse Cutoff<br>Pineville, LA 71360 | **7/16/2010; 7/19/2010;**<br>7/28/2010; 8/6/2010; 9/3/2010;<br>9/22/2010; 9/29/2010;<br>7/6/2010; 8/27/2010 | **1,530.00** | |
| **Bunkie General Hospital**<br>POB 380<br>Bunnkie, LA 71322 | **7/16/2010; 9/17/2010** | **1,526.44** | |
| **Bunkie Pharmacy, Inc.**<br>POB 699<br>Bunkie, LA 71322 | **7/23/2010; 9/17/2010** | **57.60** | |
| **Bunkie Rural Health Clinic**<br>POB 130<br>Bunkie, LA71322 | **7/23/2010; 9/17/2010** | **474.00** | **306.75** |
| **Burrco Machine Works, Inc.**<br>1911 Lee Street<br>Alexandria, LA 71301-6013 | **9/10/2010** | **394.40** | |
| **Business First Bank**<br>8440 Jefferson Hwy., Ste.100<br>Baton Rouge, LA 70809 | **7/1/10; 7/16/10; 8/1/10;**<br>8/17/10; 8/24/10; 9/15/10;<br>9/29/10; 9/29/10; 8/25/10;<br>7/1/10; 7/6/10; 7/7/10; 7/8/10;<br>7/12/10; 7/13/10; 7/14/10;<br>7/21/10<br>7/22/10; 7/26/10; 7/28/10;<br>7/29/10; 7/30/10; 8/3/10;<br>8/6/10; 8/9/10; 8/10/10;<br>8/11/10; 8/13/10; 8/17/10;<br>8/20/10;8/23/10; 8/24/10;<br>8/26/10; 8/31/10 | **897,178.96** | |
| **C.F.'s Welding Service**<br>POB 14020<br>Alexandria, LA 71315-4020 | **8/12/10** | **181.90** | **3,084.01** |
| **Cajun Chemical**<br>POB 160<br>Opelousas, LA 70821 | **7/9/2010; 7/23/2010; 9/17/2010** | **2,063.32** | **1,787.40** |
| **Capital Metals, Inc.**<br>1908 Hwy. 28 East<br>Bunkie, LA 71322 | **7/27/2010** | **48.15** | |

| | | | |
|---|---|---|---|
| **Capital One - VISA**<br>POB 60175<br>New Orleans, LA 70160 | 8/17/10; 9/16/10; 7/16/10 | 1,500.00 | |
| **Capital One New Corp. MC** | 7/21/10; 8/12/10; 7/1/10;<br>7/13/10; 7/23/10; 7/30/10 | 62,338.70 | |
| **Capital Signs**<br>1908 Hwy. 28 East<br>Bunkie, LA 71322 | 7/16/10; 7/27/10; 8/13/10;<br>8/27/10 | 14,270.00 | |
| **Carl Raymond**<br>Nederland, TX | 7/21/10 | 1,815.00 | |
| **Cash**<br>POB 657<br>Bunkie, LA 71322 | 7/16/10; 8/9/10; 7/5/10;<br>7/29/10; 9/3/10; 7/2/10; 7/9/10;<br>7/16/10; 7/23/10; 7/30/10;<br>8/6/10; 8/13/10; 8/27/10;<br>9/3/10; 9/10/10; 9/17/10;<br>9/24/10; 9/8/10 | 11,200.00 | |
| **Cenla Bolts & Supply, LLC**<br>POB 5027<br>Alexandria, LA 71307 | 9/17/10 | 25.77 | |
| **Centerpoint Energy**<br>POB 4981<br>Houston, TX 77210-4981 | 7/16/10; 8/19/10; 9/27/10 | 82.88 | |
| **Century Ready Mix**<br>POB 4420<br>Monroe, LA 71211 | 7/16/10; 8/12/10 | 657.60 | |
| **Charles LaBorde**<br>586 W Bontempt<br>Marksville, LA 71351 | 7/2/10 | 38.50 | |
| **Chase Card Services**<br>Cardmember Service<br>POB 94014<br>Palatine, IL 60094-4014 | 7/19/10; 9/17/10; 8/18/10 | 4,500.00 | |
| **Chevron & Texaco Business Card**<br>POB 70887<br>Charlotte, NC 28272-0087 | 8/6/10; 7/9/10; 9/8/10 | 648.97 | -525.53 |
| **City of Baton Rouge**<br>300 N 10th St.<br>Baton Rouge, LA 70802 | 8/4/10; 8/12/10 | 420.00 | |
| **City of Bossier City**<br>POB 5337<br>Bossier City, LA 71171 | 8/11/2010 | 120.00 | |
| **City of Bunkie**<br>POB 630<br>Bunkie, LA 71322 | 7/16/10; 8/19/10; 9/27/10 | 192.99 | -139.58 |
| **City of Chipley Florida**<br>Chipley, FL | 7/12/2010 | 40.00 | |
| **City of Fort Walton Beach**<br>POB 4099<br>Fort Walton Beach, FL 32549 | 8/12/2010 | 35.00 | |

| | | |
|---|---|---|
| **City of Franklin**<br>**POB 567**<br>**Franklin, LA 70538** | **8/31/10; 8/26/10** | **250.00** |
| **City of Gonzales**<br>**120 South Irma Blvd.**<br>**Gonzales, LA 70737** | **7/16/10** | **10.00** |
| **City of Jackson Mississippi**<br>**POB 17**<br>**Jackson, MS 39205** | **8/27/2010** | **598.00** |
| **City of Lafayette**<br>**705 West University Avenue**<br>**Lafayette, LA 70506** | **8/13/2010** | **115.00** |
| **City of Lake Charles**<br>**POB 3706**<br>**Lake Charles, LA 70602-3706** | **7/25/10** | **99.00** |
| **City of Loxley**<br>**POB 9**<br>**Loxley, AL 36551** | **7/30/2010** | **50.00** |
| **City of Mobile**<br>**Revenue Dept. #1530**<br>**POB 11407**<br>**Birmingham, AL 35246-1530** | **7/1/10** | **2,488.50** |
| **City of Monroe**<br>**400 Lea Joyner Expressway**<br>**Monroe, LA 71210** | **8/30/2010** | **46.00** |
| **City of Nederland TX**<br>**POB 967**<br>**Nederland, TX 77627** | **7/15/2010** | **147.00** |
| **City of New Orleans**<br>**1300 Perdido St.**<br>**New Orleans, LA 70112** | **7/22/10; 7/28/10** | **600.00** |
| **City of Opelousas**<br>**POB 1879**<br>**Opelousas, LA 70571-1879** | **8/26/10** | **40.00** |
| **City of Picayune**<br>**815 North Beach St.**<br>**Picayune, MS 39466** | **8/31/10** | **16.00** |
| **City of Prichard**<br>**216 E Prichard Ave.**<br>**Prichard, AL 36610** | **8/11/2010** | **192.00** |
| **City of Ridgeland**<br>**POB 217**<br>**Ridgeland, MS 39158** | **8/30/2010** | **310.00** |
| **City of Slidell**<br>**POB 828**<br>**Slidell, LA 70458** | **8/12/10** | **90.00** |
| **City of Sulphur**<br>**POB 1309**<br>**Sulphur, LA 70664-1309** | **8/24/10** | **35.00** |

| | | | |
|---|---|---|---|
| **City of Vicksburg**<br>POB 150<br>Vicksburg, MS 39181-0150 | 7/25/10; 9/17/10 | 120.00 | |
| **Cleco**<br>POB 69000<br>Alexandria, LA 71306-9000 | 7/16/10; 8/19/10; 9/3/10 | 9,820.40 | -6,373.11 |
| **Clint Graser**<br>1230 O'Quin Loop<br>Saint Landry, LA 71367 | 7/9/10 | 75.00 | |
| **CNA Insurance**<br>POB 790094<br>St. Louis, MO 63179-0094 | 7/14/10; 7/21/10; 8/19/10 | 71,498.80 | -5,920.22 |
| **Cobra Professionals, Inc.**<br>6421 Perkins Rd.<br>Building A, Ste.2A<br>Baton Rouge, LA 70808 | 7/23/10; 8/16/10 | 197.31 | 165.84 |
| **Coca-Cola Bottling Co., Ltd.**<br>9696 Plank Rd.<br>Baton Rouge, LA 70811 | 7/13/10; 8/10/10; 9/7/10;<br>9/28/10 | 1,615.16 | |
| **Compliance Plus Drug Test, LLC**<br>325 Kaliste Saloom<br>Bldg III/Ste. 100<br>Lafayette, LA 70508 | 7/16/2010 | 163.00 | 63.00 |
| **Compton's Sign Service, Inc.**<br>372 Bridges Rd.<br>Downsville, LA 71234 | 9/17/2010 | 265.00 | 685.00 |
| **Cottonport Ins. Agency, LLC**<br>POB 829<br>Cottonport, LA 71327 | 9/17/2010 | 100.00 | 0.00 |
| **Couvillion's Ace Hardware**<br>POB 450<br>Mansura, LA 71350 | 9/27/10 | 124.81 | |
| **Coy's Diesel Specialties**<br>Baton Rouge, LA 70817 | 7/28/10; 8/1/10 | 1,106.70 | |
| **D&B Sales And Recovery**<br>POB 86259<br>Baton Rouge, LA 70879 | 9/17/2010 | 1,200.00 | 75.00 |
| **D&J Tire Service, Inc.**<br>POB 1719<br>Tioga, LA 71477 | 9/17/2010 | 9,465.64 | -2,998.63 |
| **Daigle Welding Supply, Inc.**<br>POB 475<br>Opelousas, LA 70571-0745 | 7/9/2010; 7/23/2010;<br>9/17/2010; 9/27/2010 | 2,429.22 | 457.39 |
| **Daktronics, Inc.**<br>POB 5128<br>Brookings, SD 57006 | 7/2/10; 7/9/10; 7/16/10;<br>7/16/10; 7/23/10; 7/30/10;<br>8/6/10; 8/19/10; 9/3/10<br>9/17/10 | 70,447.69 | |

| | | | |
|---|---|---|---|
| David W. Fontenot<br>1229 Jeanus Road<br>Ville Platte, LA 70586 | 7/2/10; 7/9/10; 7/16/10;<br>7/23/10; 7/30/10; 8/6/10;<br>8/13/10; 8/20/10; 9/3/10;<br>9/10/10; 9/17/10; 9/24/10;<br>8/27/10 | 6,378.15 | |
| David Ammons<br>6631 Sandstone Ave.<br>Baton Rouge, LA 70808 | 7/28/10; 8/12/10; 9/3/10 | 1,937.38 | |
| David Holsomback<br>115 Hwy. 3041<br>Bunkie, LA 71322 | 7/8/10 | 1,500.00 | |
| DECA, LLC | 7/9/10 | 179.50 | |
| Delta Rigging & Tools<br>POB 4228<br>Dept.5335<br>Houston, TX 77210 | 7/16/10 | 568.00 | 588.26 |
| Department of Social Services<br>Post Office 260222<br>Baton Rouge, LA 70826 | 7/2/10; 7/9/10; 7/16/10;<br>7/23/10; 7/30/10; 8/12/10;<br>8/18/10; 8/20/10; 8/27/10;<br>9/3/10;9/10/10; 9/17/10;<br>9/24/10 | 5,369.50 | |
| Descant Awning Company<br>65 Ross Lane<br>Alexandria, LA 71303 | 7/16/10; 7/30/10; 8/18/10;<br>9/3/10; 9/17/10 | 11,700.00 | |
| Dixie Mill, Inc.<br>POB 52005<br>New Orleans, LA 70152 | 7/12/2010 | 26,400.00 | |
| Ducote & Company, CPA's<br>POB 309<br>Marksville, LA 71351 | 7/12/10; 7/23/10; 7/30/10;<br>9/17/10; 9/27/10 | 10,000.00 | -4,460.00 |
| East Jefferson Hospital<br>POB 975479<br>Dallas, TX 75397-5479 | 9/27/10 | 400.00 | 834.85 |
| Eastern Metal Supply of Texas<br>c/o Plains State Bank<br>POB 62929<br>Houston, TX 77205 | 7/9/10; 7/16/10; 7/23/10;<br>7/30/10; 8/6/10; 8/16/10;<br>8/27/10; 9/1/10; 9/3/10;<br>9/17/10; 9/27/10;<br>9/15/109/1/10; 9/8/10 | 40,768.88 | 15,578.94 |
| Eder Flag Co., Inc.<br>1000 W. Rawson Ave.<br>Oak Creek, WI 53154-1487 | 7/23/10; 9/17/10 | 1,206.24 | -800.01 |
| Elderwood Preserving Co.<br>334 Elder Wood Rd.<br>Mansura, LA 71350 | 7/21/10 | 561.53 | |
| Elite LED Supply<br>5718 Bahama Cove Ct.<br>Sugarland, TX 77479 | | | 0.00 |
| Emergency Medicine Specialists<br>DEPT AT 952544<br>Port Allen, LA 31192-0001 | 7/9/2010 | 320.00 | |

| | | | | 10 |
|---|---|---|---|---|
| Emergency Staffing Solutions<br>POB 96345<br>Oklahoma City, OK 73143-6345 | 9/17/2010 | | 572.00 | -289.00 |
| Estes Express Lines<br>POB 25612<br>Richmond, VA 23260 | 8/20/10 | | 118.92 | |
| Family Dollar<br>816 NW Main St.<br>Bunkie, LA 71322 | 7/9/10 | | 184.05 | -72.69 |
| Farr Auto Supply, Inc.<br>POB 30<br>Hwy. 71 North<br>Bunkie, LA 71322 | 7/9/10; 7/23/10; 8/12/10;<br>9/17/10; 9/27/10 | | 2,388.00 | 2,136.91 |
| Fastenal Co.<br>POB 1286<br>Winona, MN 55987-0037 | 7/9/10; 7/16/10;7/23/10;<br>7/30/10; 8/6/10; 8/20/10 | | 11,835.52 | 32,748.21 |
| Federal Heath Sign Co., LLC<br>POB 678203<br>Dallas, TX 75267-8203 | 9/21/10; 7/9/10; 7/23/10;<br>7/30/10; 9/21/10 | | 19,689.35 | -9,594.23 |
| FedEx Freight East<br>POB 406708<br>Atlanta, GA 30384-6708 | 7/9/2010; 7/23/2010; 7/30/2010 | | 460.71 | -47.45 |
| Ferguson's Lawn Sevice<br>POB 274<br>Bunkie, LA 71322 | 7/9/2010; 7/23/2010; 9/17/2010 | | 1,385.00 | -955.00 |
| Florida Dept. of Revenue<br>5050 W Tennesse Street<br>Tallahassee, FL 32399-0125 | 8/20/2010; 9/17/2010 | | 173.75 | |
| Ford Credit<br>POB 790093<br>St. Louis, MO 63179-0093 | 7/16/10; 8/17/10; 9/27/10 | | 5,872.21 | -3,898.14 |
| Freightquote.com<br>16025 W. 113th St.<br>Lenexa, KS 66219 | 7/16/2010 | | 637.39 | 581.04 |
| Fuelman of Baton Rouge<br>POB 95108<br>New Orleans, LA 70195 | 9/20/10; 7/12/10; 8/23/10;<br>7/19/10; 9/13/10; 7/5/10;<br>8/9/10; 8/2/10; 8/16/10;<br>9/27/10; 8/30/10; 9/6/10;<br>7/26/10 | | 9,419.10 | |
| Gerry Lane Hummer Saab<br>10945 Reiger Rd<br>Baton Rouge, LA 70809-4546 | 8/26/2010 | | 654.92 | |
| Global Payments<br>10705 Red Run Blvd.<br>Owings Mills, MD 21117-5134 | 7/2/10; 9/2/10; 8/3/10 | | 848.69 | |
| Gonzales Tire Company, Inc.<br>POB 77<br>Prairieville, LA 70769 | 9/17/2010 | | 1,033.92 | 5,844.82 |
| Graphics Solutions Group<br>POB 671261<br>Dallas, TX 75267-1261 | 7/9/10; 7/23/10; 8/12/10 | | 7,724.39 | -3,791.02 |

| | | | |
|---|---|---|---|
| **Greg D. Andrews**<br>**POB 1077**<br>**Columbus, MS 39703** | **9/17/2010** | **30.00** | |
| **Gremillion Corrugated, LLC**<br>**852 Hwy. 115**<br>**Mansura, LA 71350** | **7/1/2010** | **85.17** | |
| **Group Contractors**<br>**POB 83560**<br>**Baton Rouge, LA 70884** | **7/12/10** | **3,040.50** | |
| **GSG Group, Inc.**<br>**POB 657**<br>**Bunkie, LA 71322** | **7/15/10; 8/13/10; 9/17/10;**<br>**9/27/10;** | **125,700.00** | |
| **H & W Equipment**<br>**625 NW Main St.**<br>**Waco, TX 71322** | **9/17/10** | **278.00** | **153.11** |
| **Hanover Insurance**<br>**POB 580045**<br>**Charlotte, NC 28258-0045** | **7/23/2010** | **2,204.00** | |
| **Hayes Manufacturing Co., Inc.**<br>**POB 3309**<br>**Pineville, LA 71361-3309** | **7/30/2010; 9/17/2010** | **2,206.16** | **-1,031.14** |
| **Heck Industries, Inc.**<br>**5415 Choctaw Dr.**<br>**Baton Rouge, LA 70805** | **7/9/2010; 9/27/2010** | **527.68** | **-282.43** |
| **Hewlett-Packard Fin. Services**<br>**POB 402582**<br>**Atlanta, GA 30384-2582** | **7/12/2010; 8/12/2010;**<br>**9/12/2010** | **145.11** | **-96.63** |
| **Hilti**<br>**Dept. 0890**<br>**POB 120001**<br>**Dallas, TX 75312-0890** | **7/23/10; 9/17/10** | **2,334.26** | **1,838.50** |
| **HireRight Solutions, Inc.**<br>**23883 Network Place**<br>**Chicago, IL 60673-1238** | **9/27/2010** | **10.17** | |
| **Hub City Ford**<br>**POB 90670**<br>**Lafayette, LA 70509** | **7/16/2010; 9/27/2010** | **2,154.80** | **-1,993.84** |
| **Humana Health Benefit Plan**<br>**of Louisiana**<br>**POB 0543**<br>**Carol Stream, IL 60132-0543** | **7/16/2010; 8/30/2010;**<br>**9/29/2010** | **175,293.30** | **116,891.85** |
| **I.B.T.S. (Benton Town Hall)**<br>**105 Sibley Street**<br>**Benton, LA 71006-8355** | **7/2/2010** | **300.00** | |
| **Iberia Bank**<br>**POB 13740**<br>**New Iberia, LA 70562-3740** | **7/9/2010; 8/12/2010;/15/2010** | **1,015.11** | **-676.63** |
| **Ideal Lighting**<br>**812 Little Farms Ave.**<br>**Metairie, LA 70003** | **7/23/2010** | **236.90** | |

| | | | |
|---|---|---|---|
| **IESI Alex. Hauling  160851**<br>**1515 England Dr.**<br>**Alexandria, LA 71303-4109** | **7/9/2010; 7/16/2010;**<br>**7/23/2010; 9/17/2010** | **3,187.59** | **-1,966.42** |
| **Industrial Machine & Mfg. Corp.**<br>**POB 7418**<br>**Alexandria, LA 71306** | **8/12/2010** | **133.20** | **1,100.27** |
| **Industrial Rubber & Gasket, Inc.**<br>**POB 6116**<br>**Alexandria, LA 71307-6116** | **9/27/2010** | **396.97** | **373.43** |
| **Interstate Battery Systems**<br>**2107 Bowie Drive**<br>**Alexandria, LA 71301** | **7/9/2010; 7/30/2010** | **710.94** | **611.37** |
| **J.J. Keller & Associates, Inc.**<br>**POB 548**<br>**Neenah, WI 54957-0548** | **7/9/2010; 9/17/2010** | **557.42** | **-32.69** |
| **Janet Holley, CFC**<br>**Escambia County Tax Collector**<br>**POB 1312**<br>**Pnesacola, FL 32591** | **9/17/2010** | **26.25** | |
| **Jefferson Parish General Fund**<br>**1221 Elmwood Park Blvd.**<br>**Jefferson, LA 70123** | **8/5/2010; 8/13/2010** | **310.00** | |
| **Jefferson Pathology, LLC**<br>**Dept At Box 952474**<br>**Atlanta, GA 31192-0001** | **9/17/2010** | **31.76** | |
| **JoJo Flowers**<br>**400 SW Main St.**<br>**POB 35**<br>**Bunkie, LA 71322** | **8/12/2010** | **49.05** | |
| **Jusselin Electric**<br>**POB 388**<br>**Bunkie, LA 71322** | **7/1/2010; 7/23/2010; 8/1/2010** | **1,840.00** | **-1,515.00** |
| **K&K Express, LLC**<br>**c/b/a K2 Logistics**<br>**POB 1521**<br>**Minneapolis, MN 55480-1521** | **7/9/2010; 7/16/2010;**<br>**7/23/2010; 7/30/2010;**<br>**9/17/2010; 9/27/2010;**<br>**8/10/2010** | **13,443.00** | **-5,462.00** |
| **Kanawha Insurance Co.**<br>**c/o Wachovia Bank NA**<br>**POB 75117**<br>**Charlotte, NC 28275-0117** | **8/19/2010; 9/17/2010** | **3,488.75** | **1,174.32** |
| **KartCrete**<br>**U-Cart & Precast Concrete Prod**<br>**POB 5964**<br>**Bossier City, LA 77777** | **8/16/2010** | **452.28** | |
| **Kenneth J. Breaux, CPA**<br>**POB 140**<br>**Bunkie, LA 71322** | **7/9/2010; 7/30/2010;**<br>**8/12/20109/17/2010** | **7,880.00** | |
| **Ken's Auto Trim & Upholstery**<br>**1136 Monroe St.**<br>**Alexandria, LA 71301** | **8/2/2010** | **250.00** | |

| | | | |
|---|---|---|---|
| **Kevin Gremillion Pest Control**<br>4337 Hwy. 107 S<br>Plaucheville, LA 71362 | **8/25/2010** | **550.00** | |
| **Knife River Concrete**<br>POB 20257<br>Beaumont, TX 77720 | **7/20/10; 7/22/10** | **4,785.74** | |
| **KnightMasden, APAC**<br>5615 J Jackson St.<br>Alexandria, LA 71303 | **7/23/2010** | **695.00** | **1,045.00** |
| **Knights of Columbus Ins.**<br>POB 1492<br>New Haven, CT 06506-1492 | **8/17/2010** | **853.25** | |
| **Kojis Signs Permit Account**<br>POB 657<br>Bunkie, LA 71322 | **7/9/10;7/16/10; 7/23/10;**<br>**7/30/10; 8/31/10; 9/16/10** | **8,000.00** | |
| **kojis Signs, LLC**<br>POB 657<br>Bunkie, LA 71322 | **8/26/10; 7/8/10; 7/9/10;**<br>**7/16/10; 7/19/10; 7/20/10;**<br>**7/30/10; 8/6/10; 9/17/10;**<br>**8/6/10; 9/8/10; 8/9/10; 8/10/10;**<br>**8/12/10; 8/16/10; 8/17/10;**<br>**8/19/10; 8/25/10; 9/13/10;**<br>**9/27/10; 9/29/10; 7/1/10;**<br>**7/14/10; 7/15/10; 7/19/10;**<br>**7/22/10; 7/26/10; 7/30/10;**<br>**8/2/10; 8/4/10; 8/5/10; 8/24/10;**<br>**9/9/10; 9/13/10** | **1,936,665.00** | |
| **Kojis Signs, LLC Cafeteria**<br>POB 657<br>Bunkie, LA 71322 | **7/23/2010;**<br>**8/13/2010;8/31/2010;**<br>**9/17/2010** | **4,500.00** | |
| **Kojis Signs-Signlite, LLC**<br>1490 I-10 Service Rd.<br>Slidell, LA 70461 | **8/19/2010; 7/22/2010; 7/30/10;**<br>**8/6/10; 8/23/10; 9/20/10;**<br>**9/22/10; 9/30/10; 8/6/10;**<br>**9/15/10** | **276,201.57** | **209,444.25** |
| **KT Signs**<br>POB 7684<br>Alexandria, LA 71301 | **7/30/2010** | **1,162.50** | |
| **LA Dept of Revenue**<br>Withholding Tax<br>POB 91017<br>Baton Rouge, LA 70821-9017 | **8/13/10;8/15/10; 7/30/10;**<br>**7/15/10; 9/15/10** | **16,290.27** | |
| **LA Dept. of Public Safety & Correct**<br>Office of Motor Vehicles<br>POB 64884<br>Baton Rouge, LA 70896-4886 | **9/16/2010** | **320.00** | |
| **LA Dept. of Revenue & Tax**<br>POB 3138<br>Baton Rouge, LA 70821-3138 | **7/20/10; 8/20/10; 9/20/10** | **4,035.00** | |
| **LA Workforce Commission**<br>Cashiering Unit<br>POB 94050<br>Baton Rouge, LA 70804-9050 | **7/30/2010** | **1,724.42** | |

| | | | |
|---|---|---|---|
| **Lafayette Parish School Board**<br>**Sales Tax Division**<br>**POB 52706**<br>**Lafayette, LA 70505-2706** | **7/20/10; 8/2010; 9/20/10** | **49.92** | |
| **LaMar Ford**<br>**POB 597**<br>**Bunkie, LA 71322** | **7/16/10; 9/27/10** | **123.35** | |
| **Land Rover Financial Group**<br>**POB 78069**<br>**Phoenix, AZ 85062-8069** | **7/16/10; 8/17/10; 9/27/10** | **3,372.96** | **-2,248.64** |
| **LaPoint Eye Clinic**<br>**POB 599**<br>**Bunkie, LA 71322** | **8/12/20** | **340.00** | |
| **Larry Aden Savage**<br>**307 So. Louisiana Ave.**<br>**Bunkie, LA 71322** | **7/30/2010** | **350.00** | |
| **Lektron Industiral Supply, Inc.**<br>**7450 E 46th Place**<br>**Tulsa, OK 74145** | **9/17/2010; 9/24/2010** | **11,098.92** | |
| **Letter Fab**<br>**475 Riverland Dr.**<br>**Crested Butte, CO 81224** | **8/9/10; 8/13/10** | **2,744.00** | **-2,296.50** |
| **Lock It Up! Self Storage**<br>**POB 664**<br>**Bunkie, LA 71322** | **7/16/10; 9/27/10** | **225.00** | |
| **Lott Oil Co.**<br>**POB 17**<br>**Natchitoches, LA 71458-0017** | **7/9/10; 7/16/10; 7/30/10;**<br>**7/23/10; 8/12/10; 8/16/10;**<br>**9/17/10; 9/27/10** | **28,662.71** | **-7,391.23** |
| **Louisiana Hydrostatics, Inc.**<br>**143 Eastpark Dr.**<br>**Eunice, LA 70535** | **7/9/2010; 7/23/2010** | **1,450.51** | **4,335.67** |
| **Louvers International, Inc.**<br>**849 Church St.**<br>**Elmhurst, IL 60126** | **8/12/10; 9/27/10** | **1,190.20** | **-910.20** |
| **LSI Industries, Inc.**<br>**Cust.#280**<br>**1065 Solution Center**<br>**Chicago, IL 60677-1000** | **7/9/2010; 7/16/2010;**<br>**7/23/2010; 7/30/2010; 8/6/2010** | **11,957.36** | **20,358.07** |
| **Mac's Building Supply, Inc.**<br>**3910 Hwy. 114**<br>**Hessmer, LA 71341** | **07/09/2010; 08/12/2010;**<br>**09/17/2010** | **2,042.13** | **-305.78** |
| **Main Street LED Signs, LLC**<br>**1305 Whispering Pines**<br>**Minden, LA 71055** | **07/30/2010** | **231.48** | |
| **Mark Dyess Masonry, LLC**<br>**34490 Buick Carrol Road**<br>**Walker, LA 70785** | **08/01/2010** | **350.00** | |
| **McCoy's Windshield Repair**<br>**301 SW Main St.**<br>**Bunkie, LA 71322** | **07/09/2010; 07/23/2010;**<br>**09/17/2010** | **859.40** | **824.52** |

| | | | |
|---|---|---|---|
| **Mid-State Supply, Inc.**<br>**POB 5525**<br>**Alexandria, LA 71307-5525** | **07/22/2010; 08/23/2010** | **2,494.78** | **-1,784.92** |
| **Mississippi Tax Commission**<br>**PO Box 1033**<br>**Jackson, MS 39215** | **7/20/10; 09/20/10; 08/20/10** | **455.00** | |
| **MNE Electric**<br>**1465 W. Lagoon Ave**<br>**Gulf Shores, AL 36542** | **09/17/2010** | **500.00** | **325.00** |
| **Monumental Life**<br>**Baton Rouge, LA 70806** | **07/02/2010** | **725.00** | |
| **Morgan Descant**<br>**303 Ragburn #682**<br>**Lafayette, LA 70506** | **07/01/2010; 08/04/2010;**<br>**09/02/2010** | **1,508.95** | |
| **Nationwide Financial Service**<br>**One Nationwide Plaza**<br>**Columbus, OH 43215-2220** | **07/08/2010; 07/09/2010;**<br>**07/16/2010; 07/23/2010;**<br>**07/30/2010; 08/10/2010;**<br>**08/16/2010; 08/24/2010;**<br>**09/01/2010; 09/07/2010;**<br>**09/14/2010; 09/20/2010;**<br>**09/27/2010** | **3,568.35** | **-8,781.92** |
| **NexAir, LLC**<br>**POB 125**<br>**Memphis, TN 38101-0125** | **07/09/2010; 07/16/2010;**<br>**07/23/2010; 08/12/2010;**<br>**08/31/2010; 09/07/2010** | **5,047.17** | |
| **Nextel / Sprint**<br>**PO Box 660075**<br>**Dallas, TX 7526-0075** | **07/16/2010; 07/23/2010;**<br>**08/12/2010; 08/19/2010** | **872.03** | |
| **NOTOCO**<br>**10380 Airline Hwy.**<br>**Baton Rouge, LA 70816** | **07/09/2010; 07/16/2010;**<br>**07/23/2010; 07/30/2010;**<br>**09/27/2010** | **12,516.11** | **-7,864.21** |
| **NY Life Insurance Co. of Arizo**<br>**PO PO Box 13059**<br>**Dallas, TX 75313-0539** | **09/15/2010; 07/15/2010;**<br>**08/16/2010** | **1,155.00** | |
| **Office Depot, Inc.**<br>**Dept.56-4610234832**<br>**Office Depot Credit Plan**<br>**POB 689020**<br>**Des Moines, IA 50368-9020** | **07/09/2010; 07/23/2010;**<br>**07/30/2010; 09/17/2010** | **2,592.83** | **823.59** |
| **Office of Motor Vehicles** | **09/27/2010** | **72.00** | |
| **Office of State Police**<br>**DPSC Public Safety**<br>**POB 61047**<br>**New Orleans, LA 70161-1047** | **08/03/2010** | **100.00** | **-1,382.00** |
| **Office of the Attorney General**<br>**AG Case #5252321881**<br>**Cause #4174-B**<br>**PO Box 659791**<br>**San Antonio, TX 78265-9791** | **07/02/2010; 07/09/2010;**<br>**07/16/2010; 07/23/2010;**<br>**07/30/2010; 08/12/2010;**<br>**08/18/2010; 08/20/2010;**<br>**08/27/2010; 09/03/2010;**<br>**09/10/2010; 09/17/2010;**<br>**09/24/2010** | **749.97** | |

| | | | |
|---|---|---|---|
| **Okaloosa County Tax Collector**<br>**PO Box 4730**<br>**Fort Walton Beach, FL 32549** | **07/30/2010** | **18.00** | |
| **Old South Fabricators**<br>**8400 Hwy 28 E**<br>**Pineville, LA 71360** | **07/09/2010; 07/16/2010** | **1,370.25** | |
| **Owens & Sons, Inc.**<br>**PO Box 8646**<br>**New Orleans, LA 70182** | **09/27/2010** | **719.40** | |
| **P & N**<br>**Postlethwaite & Netterville**<br>**8550 United Plaza Blvd. Ste 1001**<br>**Baton Rouge, LA 70809** | **07/09/2010; 07/16/2010;**<br>**07/23/2010; 07/30/2010;**<br>**08/06/2010; 09/27/2010** | **3,173.75** | |
| **Palmyra Electrical Contractors**<br>**PO Box 458**<br>**Destrehan, LA 70047-0458** | **07/09/2010; 07/23/2010;**<br>**07/30/2010; 09/17/2010** | **1,470.00** | **930.00** |
| **Parish of Terrebonne**<br>**PO Box 670**<br>**Houma, LA 70361-0670** | **07/20/2010** | **2.45** | |
| **Pinellas County**<br>**12600 Belcher Road, Ste 102**<br>**Largo, FL 33773** | **07/30/2010** | **35.00** | |
| **Pitney Bowes Global Financial**<br>**PO Box 371887**<br>**Pittsburgh, PA 15250-7887** | **07/30/2010; 09/17/2010** | **226.28** | **13.33** |
| **Pitney Bowes, Inc.**<br>**PO Box 856042**<br>**Louisville, KY 40285-6042** | **08/12/2010** | **64.57** | |
| **Progressive Tractor & Imple. Co**<br>**PO Box 449**<br>**Bunkie, LA 71322** | **07/16/2010; 07/23/2010;**<br>**08/12/2010** | **541.58** | **-459.64** |
| **Prudential**<br>**PO Box 856138**<br>**Louisville, KY 40285** | **09/08/2010** | | **0.00** |
| **Quirk's Welding LLC**<br>**3712 Hwy 10**<br>**Washington, LA 70589** | **07/23/2010; 09/17/2010** | **4,269.75** | **-2,807.05** |
| **Rabalais Small Engines, Inc**<br>**220 Windermere Blvd.**<br>**Alexandria, LA 71303-3537** | **09/17/2010** | **420.53** | **42.42** |
| **Radiology Specialty Group**<br>**PO Box 1939**<br>**Opelousas, LA 70571-1939** | **09/17/2010** | **30.00** | |
| **Red Ball Oxygen**<br>**PO Box 7316**<br>**Shreveport, LA 71137-7316** | **07/30/2010** | **451.78** | |
| **Red River Bank**<br>**1412 Centre Court, Suite 101**<br>**Alexandria, LA 71301** | **07/09/2010; 07/30/2010;**<br>**09/03/2010** | **10,558.02** | **7,038.68** |

| | | | |
|---|---|---|---|
| **Redcoat Publishing LLC**<br>PO Box 842502<br>Boston, MA 02284-2502 | 07/23/2010 | 1,000.00 | |
| **Reece Supply/Harahan**<br>PO Box 565545<br>Dallas, TX 75356 | 07/09/10; 07/16/10; 07/23/10;<br>07/30/10; 08/19/10; 09/03/10;<br>09/17/10; 09/27/10; 08/06/10 | 80,008.33 | 164,960.01 |
| **Rental Service Corporation**<br>PO Box 840514<br>Dallas, TX 75284-0514 | 07/23/2010; 09/17/2010 | 1,228.23 | 993.06 |
| **Reynolds Ready Mix Concrete, Inc.**<br>803 S McKenzie St<br>Foley, AL 36535 | 09/08/2010; 09/03/2010 | 1,031.08 | |
| **Robert V. McAnelly**<br>5757 Corporate Blvd. Ste. 101<br>Baton Rouge, LA 70808 | 07/23/2010 | 40.00 | |
| **Sabine State Bank**<br>PO Box 670<br>Many, LA 71449 | 07/31/2010; 08/31/2010 | 20.00 | |
| **Safeco Insurance**<br>PO Box 6486<br>Carol Stream, IL 60197-6486 | 09/16/2010 | 4,871.30 | |
| **Safeguard Inc.**<br>PO Box 88043<br>Chicago, IL 60680-1043 | 07/09/2010 | 401.75 | |
| **Sage**<br>**ClientCare**<br>80 Technology Drive<br>Irvine, CA 92618 | 08/09/2010; 09/07/2010;<br>07/12/2010 | 1,510.62 | |
| **Scandia Abrasives & Supplies**<br>1000 Labore Industrial Court<br>Saint Paul, MN 55110 | 07/09/2010; 07/23/2010 | 1,981.82 | |
| **Service Chevrolet**<br>PO Box 3707<br>4313 Cameron St.<br>Lafayette, LA 70502 | 09/27/2010 | 1,000.00 | |
| **Service Fastners**<br>PO Box 2408<br>Slidell, LA 70459 | 07/09/2010 | 602.14 | |
| **Shapeformation.com**<br>PO Box 569<br>5806 Hood Street<br>Lula, GA 30554-0569 | 08/09/2010 | 6,406.43 | |
| **Sheet Metal Supply**<br>316 Butterworth Street<br>Jefferson, LA 70121 | 07/09/2010; 07/16/2010;<br>07/23/2010; 07/30/2010;<br>08/06/2010; 09/27/2010;<br>09/28/2010 | 22,486.82 | -34,007.60 |
| **Shell Oil Company**<br>PO Box 183019<br>Columbus, OH 43218-3019 | 07/23/2010; 09/03/2010;<br>09/27/2010 | 2,484.24 | |

| | | | |
|---|---|---|---|
| **Sherwin - Williams**<br>**1102 MacArthur Drive**<br>**Alexandria, LA 71303-3122** | **07/16/2010; 09/17/2010;**<br>**09/27/2010** | **2,072.71** | **-215.15** |
| **Shreveport Information Technol**<br>**10605 Deer Path**<br>**Shreveport, LA 71115** | **08/12/2010; 09/17/2010** | **1,593.75** | **1,041.25** |
| **Signman Services**<br>**PO BOx 903**<br>**Rosepine, LA 70659** | **09/17/2010** | **200.00** | |
| **Simpson Security Systems, Inc.**<br>**PO Box 12418**<br>**Alexandria, LA 71315** | **07/09/2010** | **162.50** | |
| **Sleep Inn Baton Rouge**<br>**10332 Plaza Americana Drive**<br>**Baton Rouge, LA 70816** | **07/09/2010; 07/23/2010;**<br>**08/12/2010; 09/17/2010;**<br>**09/27/2010** | **1,502.90** | **-2,768.50** |
| **Sol's Pipe & Steel Yard, Inc.**<br>**PO Box 2407**<br>**4951 Transport**<br>**Monroe, LA 71207-2407** | **07/16/10; 07/23/10; 07/27/10;**<br>**07/30/10; 08/06/10; 08/24/10;**<br>**09/10/10; 09/15/10; 07/09/10;**<br>**08/04/10; 09/08/10** | **32,400.81** | **-20,929.13** |
| **Southern Signs, Inc.**<br>**406 Libert Rd.**<br>**Natchez, MS 39120** | **09/17/2010** | **200.00** | |
| **Southern Spring/Brake Service**<br>**1124 Stracener St.**<br>**Alexandria, LA 71301** | **08/12/2010** | **222.90** | |
| **Southern Stud Weld**<br>**PO Box 10745**<br>**Houston, TX 77206** | **07/16/2010; 08/20/2010** | **2,836.68** | |
| **Sprint**<br>**PO Box 4181**<br>**Carol Stream, IL 60197-4181** | **09/27/2010** | **397.84** | **87.85** |
| **St. Anthony Church**<br>**PO Box 719**<br>**Bunkie, LA 71322** | **07/30/2010** | **20.00** | |
| **St. James Parish** | **07/14/2010; 08/02/2010** | **225.00** | |
| **St. John The Baptist Parish** | **08/26/2010** | **160.00** | |
| **St. Landry Parish School Board**<br>**PO Box 1210**<br>**Opelousas, LA 70571-1210** | **07/20/2010** | **27.98** | |
| **St. Media Group**<br>**Sign of the Times**<br>**PO Box 632799**<br>**Cincinnati, OH 45263-2799** | **09/07/2010** | **1,082.75** | |
| **St. Tammany Parish Hospital**<br>**PO Box 54482**<br>**New Orleans, LA 70154** | **07/09/2010** | **25.00** | **-1,073.25** |
| **Stacy P. Lemoine**<br>**4003 Hwy 107 S**<br>**Plaucheville, LA 71362** | **07/30/2010** | **329.01** | |

| | | | |
|---|---|---|---|
| **Standard Machine Shop, LLC**<br>4801 Lee Street<br>Alexandria, LA 71301 | 07/16/2010 | 936.28 | -2,555.84 |
| **State Board of Contractors**<br>2679 Crane Ridge Dr., Ste. C<br>Jackson, MS 39216 | 08/27/2010; 09/14/2010 | 400.00 | |
| **State Farm Insurance**<br>PO Box 209<br>Bunkie, LA 71322 | 09/13/2010 | 284.00 | |
| **State Licensing Board for Contracto**<br>PO Box 14419<br>Baton Rouge, LA 70898-4419 | 07/01/2010 | 410.00 | |
| **Steel's Florist**<br>PO Box 457<br>Bunkie, LA 71322 | 09/17/2010 | 54.50 | |
| **Stuart Moser**<br>255 Rosewood Circle<br>Logan, UT 84321 | 08/19/2010; 07/23/2010 | 158.70 | |
| **Superior Supply & Steel**<br>PO Box 972291<br>Dallas, TX 75397 | 07/14/2010; 09/30/2010 | 7,142.00 | 333.92 |
| **The Crane Center, Inc.**<br>PO Box 907<br>Mansfield, OH 44901-0907 | 07/09/10; 07/23/10 | 3,856.70 | 2,426.90 |
| **Timmons Truck Center**<br>7605 Coliseum Blvd.<br>Alexandria, LA 71303 | 07/16/2010; 07/30/2010;<br>09/17/2010 | 7,939.35 | 1,331.49 |
| **Tubelite Co**<br>PO Box 16456<br>Membhis, TN 38116 | 7/16/10; 7/23/10; 8/13/10 | 5,878.99 | 51,207.23 |
| **Turner Teleco**<br>POB 12965<br>Alexandria, LA 71315 | 7/16/2010 | 148.50 | |
| **Uline**<br>2200 S. Lakeside Dr.<br>Waukegan, IL 60085 | 7/23/10 | 153.48 | 647.99 |
| **Underwriters Lab, inc.**<br>POB 75330<br>Chicago, IL 60675-5330 | 9/27/10 | 431.00 | |
| **Union Bank**<br>POB 39<br>Marksville, LA 71351 | 7/30/10; 8/18/10; 8/31/10;<br>7/14/10; 8/11/10; 8/3/10;<br>8/31/10; 9/30/10; 7/30/10;<br>7/21/10; 7/8/10; 8/26/10;<br>9/8/10; 8/4/10; 9/29/10; 9/1/10;<br>7/28/10; 9/22/10; 9/15/10;<br>7/31/10<br>7/30/10; 8/31/10 | 160,115.23 | |
| **United Equipment Rentals**<br>File 5112<br>Los Angeles, CA 90074-1122 | 9/27/10 | 147.70 | |

| | | | |
|---|---|---|---|
| **United Parcel Service**<br>**Lockbox 557**<br>**Carol Stream IL 60132-0577** | **7/9/2010; 7/16/10; 7/30/10;**<br>**8/19/10; 9/17/10** | **1,953.41** | **-582.04** |
| **United States Treasury**<br>**IRS**<br>**POB 804525**<br>**Cincinnati, OH 45280-4252** | **7/1/2010** | **420.00** | |
| **US Bancorp Equipment Finance**<br>**POB 790413**<br>**St. Louis, MO 63179-0413** | **9/27/10** | **1,680.91** | |
| **Utah Dept.of Workforce Service**<br>**Unempolyment Ins.**<br>**POB 45233**<br>**Salt Lake City , UT 84145-0233** | **7/30/10** | **28.91** | |
| **Utah State Tax Commission**<br>**210 N. 1950 W**<br>**Salt Lake City, UT 84134-0100** | **7/30/2010** | **637.00** | |
| **Vaughn Motors, Inc.**<br>**PO Box 118**<br>**Bunkie, LA 71322** | **9/17/2010** | **74.31** | **75.38** |
| **Washington Parish**<br>**203 11th Ave.**<br>**Franklinton, LA 70438** | **7/15/2010** | **72.00** | |
| **Werntz & Associates, Inc.**<br>**PO Box 5606**<br>**Shreveport, LA 71135-5606** | **7/16/2010; 7/30/2010;**<br>**9/17/2010; 9/27/2010** | **1,524.00** | **-178.00** |
| **Wesla Federal Credit Union**<br>**2600 Melrose Ave.**<br>**Bossier City, LA 71111** | **7/9/10** | **10,044.45** | |
| **Western Auto**<br>**700 S W Main**<br>**Bunkie, LA 71322** | **7/23/2010** | **94.97** | **-86.25** |
| **WOW Technologies, inc.**<br>**444 Cajundome Blvd.**<br>**Lafayette, LA 70506** | **7/23/10** | **89.85** | |
| **Zep Manufacturing Co.**<br>**PO Box 841508**<br>**Dallas, TX 75284-1508** | **7/9/10; 7/20/10** | **754.87** | **54.55** |

None
☑

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None
☑

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding
☐   the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
     either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
     not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| Kojis & Sons Signs, Inc. v. Hwy. 90 Investments, LLC  115374 | | 16th JDC; Parish of Iberia; State of Louisiana | pending |
| Douglas Parfait v. Kojis Signs-Signlite, LLC  2009-11039 DIV. H | | 22nd JDC; Parish of St. Tammany State of Louisiana | Settled 7-22-10 |
| Kojis v. Harlan Laws Corp.  109046 - Division B | | Second Parish Court; Jefferson Parish; State of Louisiana | pending |
| Donald Martin v. Kojis Signs | | 16th JDC | pending |
| Adonis Lewis v. Valley Forge Ins. Co. and Kojis Signs, LLC  20100541 | | 36th JDC; Beauregard Parish State of Louisiana | Active |
| Ken's Thrifty Way Pharmacy and Home Medical, Inc. v. Kojis Signs, LLC  08-C-5410-A | | 27th JDC District Court; St. Landry Parish | settled |
| Gary J. Spencer v. Kojis and Sons Signs, Inc.  2010-5797-A | | 12th JDC; Parish of Avoyelles' State of Louisiana | pending |
| Sol's Pipe & Steel, Inc. vs. Kojis Signs, LLC  C-20103781 | money owed for goods received | Ouachita Parish; State of Louisiana Fourth JDC | pending |
| Stephan Howard vs. Kojis Signs  09-1132; Div. E-07 | | Civil District Court for Orleans Parish | Pending |
| Irish Brew, LLC v. Kojis Signs-Signlite, LLC  2009C-118 | | City Court for the City of Slidell State of Louisiana | settled 1/4/2010 |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year**
☑   immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include
     information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are
     separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of
☑   foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married
     debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses
     whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6. Assignments and receiverships

None ☑  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☑  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

## 7. Gifts

None ☑  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

## 8. Losses

None ☑  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

## 9. Payments related to debt counseling or bankruptcy

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Bradley L. Drell**<br>**c/o Gold Weems Bruser Sues & Rundel**<br>**POB 6118**<br>**Alexandria, LA 71307-6118** | **10/07/2010** | **19,156.00** |

## 10. Other transfers

None ☑    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None ☑    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12. Safe deposit boxes

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☑    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None

☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15. Prior address of debtor

None

☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None

☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None

☑

a.     List  the  name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None

☑

b.     List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
☑
c.    List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

## 18.  Nature, location and name of business

None
☐
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| Kojis Signs, LLC | 72-1037232 | 1491 Hwy. 115 South Bunkie, LA 71322 | Sign manufacturing | 12/10/2007 |

None
☑
b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

     The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner or more than 5 percent of the voting or equity securities of a corporation; a partner, other than limited partner, of a partnership; a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Ducote & Company, CPA**<br>**Joan Ducote**<br>**POB 309**<br>**Marksville, LA 71351** | **2009 & 2010 (auditors)** |
| **Kenneth J. Breaux, CPA**<br>**POB 140**<br>**Bunkie, LA 71322** | **1998-2010** |

None ☑

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☑

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☑

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

## 20. Inventories

None ☑

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☑

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN<br>OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Jean  Wax Gremillion**<br>**1491 Hwy. 115 South**<br>**Bunkie, LA 71322** | **Manager** | |
| **John L. Gremillion**<br>**1491 Hwy. 115 South**<br>**Bunkie, LA 71322** | **Manager/Director** | **76%** |
| **Stephen J. Gremillion**<br>**1491 Hwy. 115 South**<br>**Bunkie, LA 71322** | **Manager** | **24%** |

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☑ b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **GSG Group, Ltd.** | **72-1412128** |

## 25. Pension Funds.

None ☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Kojis&Sons Signs,Inc.,401K PSP** | **72-1037232** |

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **12/28/2010**       Signature **s/ Jerry Weil**

**Jerry Weil, CFO**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*